## In re: Jerome MCDAVIS, Petitioner.

### No. 12–3169.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P.
Aug. 23, 2012.

Opinion filed: Aug. 31, 2012.

Jerome McDavis, Township, PA, pro se.

Before: FUENTES, GREENAWAY, JR. and BARRY, Circuit Judges.

OPINION

PER CURIAM.

Petitioner, Jerome McDavis, seeks a writ of mandamus compelling the District Court to "give its disposition as required," hold a jury trial, and appoint counsel. For the following reasons, mandamus relief is not warranted.

McDavis filed a complaint alleging destruction of legal material and interference with court mail by the prison at which he was incarcerated. He also applied for *in forma pauperis* status, which the District Court denied. He then moved for reconsideration, which the District Court also denied. McDavis timely filed notice of appeal and, later, moved to proceed *in forma pauperis* on appeal. We dismissed the appeal for failure to timely prosecute insofar as McDavis failed to pay the requisite fee as directed after his motion to proceed in forma pauperis was denied. McDavis then filed a "Fed. Rule (69) writ of execution/and or—civil and criminal contempt charge's for the name defendants and there co conspirator's mention in the writs," which the District Court denied as frivolous on January 10, 2011. McDavis filed this mandamus petition nineteen months later, in August 2012.

Issuance of a writ of mandamus is proper in only extraordinary circumstances. *In re Grand Jury,* 680 F.3d 328, 340 (3d Cir.2012). Its traditional purpose is "to confine an inferior court to a lawful exercise of its prescribed jurisdiction or to compel it to exercise its authority when it is its duty to do so." *Roche v. Evaporated Milk Ass'n,* 319 U.S. 21, 26, 63 S.Ct. 938, 87 L.Ed. 1185 (1943). A petitioner must demonstrate a "clear and indisputable" right to the writ. *Kerr v. United States Dist. Court,* 426 U.S. 394, 403, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976).

To the extent McDavis seeks "disposition" of his Rule 69 motion, or any other motion, the District Court has in fact already disposed of it by denying it. To the extent he seeks a jury trial and counsel, there is, similarly, no claim left to dispose of; he is consequently entitled to neither.

Accordingly, we will deny the mandamus petition.